## IN THE UNITED STATES DISTRICT COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| **IN RE: PROTON PUMP INHIBITOR PRODUCTS LIABILITY LITIGATION**<br><br>**This document relates to:**<br>All Cases listed in Exhibit A | **2:17-MD-2789 (CCC) (MF) (MDL 2789) And all member and related cases**<br><br>Judge Claire C. Cecchi |

**ORDER DISMISSING CASES AGAINST ASTRAZENECA and MERCK DEFENDANTS[1] WITH PREJUDICE FOR FAILURE TO COMPLY WITH CMO 128 (Plaintiffs with Insufficient Proof of Use or Injury In Order to Participate In Settlement)**

On March 27, 2025, this Court issued CMO 128 [Dkt. 1057] directing counsel for each specified plaintiff to, within seven (7) days of the date of the Order: (1) produce to this Court sufficient proof of use and proof of injury that was already submitted to and approved by the Settlement Administrator; and (2) immediately submit a fully executed and valid release to the AstraZeneca Defendants via the Settlement Administrator. The Plaintiffs listed in Exhibit A, attached, have failed to make the necessary submissions. Accordingly, the cases identified in Exhibit A are hereby dismissed with prejudice.

IT IS SO ORDERED this ___20___ day of _____May_____ , 2025

_____
HONORABLE CLAIRE C. CECCHI, U.S.D.J

---

[1] AstraZeneca LP ("AZLP"), AstraZeneca Pharmaceuticals LP ("AZPLP"), and Merck & Co. Inc. d/b/a Merck, Sharp & Dohme Corporation ("Merck")(collectively, the "AstraZeneca Defendants")

**EXHIBIT A**

|   | **Case No.** | **Plaintiff Counsel** | **First Name** | **Last Name** |
|---|---|---|---|---|
| 1 | 2:16-cv-05523 | Seeger Weiss LLP | Lakeisha | Spratt |
| 2 | 2:17-cv-00204 | Seeger Weiss LLP | Vicky | Watkins |
| 3 | 2:17-cv-02999 | Napoli Shkolnik PLLC | James | Peterson |
| 4 | 2:17-cv-03056 | Napoli Shkolnik PLLC | Carol | Henderson |
| 5 | 2:17-cv-03197 | Napoli Shkolnik PLLC | Anna | Allen |
| 6 | 2:17-cv-03265 | Napoli Shkolnik PLLC | Pamela | Kilian |
| 7 | 2:17-cv-06004 | Clayeo C. Arnold, PC | Penelope | Costamagna |
| 8 | 2:17-cv-06112 | John D. Sileo, LLC | Sharon | LaBiche |
| 9 | 2:17-cv-06145 | Pro Se | Kyle | Weaver |
| 10 | 2:17-cv-06169 | Douglas & London, P.C. | Danny | Moore |
| 11 | 2:17-cv-06526 | Napoli Shkolnik PLLC | Henry | Burgess |
| 12 | 2:17-cv-06527 | Napoli Shkolnik PLLC | Russell | Hawkins |
| 13 | 2:17-cv-06529 | Napoli Shkolnik PLLC | Rebecca | Jones |
| 14 | 2:17-cv-06831 | Napoli Shkolnik PLLC | Alan | Hess Jr. |
| 15 | 2:17-cv-07953 | Napoli Shkolnik PLLC | Roland | Jenkins |
| 16 | 2:17-cv-08404 | Douglas & London, P.C. | Josh | Snider |
| 17 | 2:17-cv-10485 | Napoli Shkolnik PLLC | Mike | Allen |
| 18 | 2:17-cv-10488 | Napoli Shkolnik PLLC | Jamie | Garrison |
| 19 | 2:17-cv-10531 | Napoli Shkolnik PLLC | James | Bradley |
| 20 | 2:17-cv-10533 | Napoli Shkolnik PLLC | Lance | Guffey |
| 21 | 2:17-cv-10537 | Napoli Shkolnik PLLC | Mary | Hamilton |
| 22 | 2:17-cv-11209 | Napoli Shkolnik PLLC | Melvin | Brown |
| 23 | 2:17-cv-11480 | Napoli Shkolnik PLLC | Rosetta | Hampton |
| 24 | 2:17-cv-11894 | Napoli Shkolnik PLLC | Tammie | Keith |
| 25 | 2:17-cv-13336 | Napoli Shkolnik PLLC | Ruby | Foster |
| 26 | 2:17-cv-13343 | Napoli Shkolnik PLLC | Hilda | Laird |
| 27 | 2:17-cv-13447 | Seeger Weiss LLP | John | Fourquet |
| 28 | 2:17-cv-13680 | Napoli Shkolnik PLLC | Janie | Voight |
| 29 | 2:17-cv-13775 | Napoli Shkolnik PLLC | Martha | Jones |
| 30 | 2:17-cv-13783 | Napoli Shkolnik PLLC | Wilma | Ferguson |
| 31 | 2:17-cv-13808 | The Driscoll Firm | Marlene | Marshall |
| 32 | 2:17-cv-13808 | The Driscoll Firm | Judith | Baker |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 33 | 2:17-cv-13808 | The Driscoll Firm | Stephen | Vivens |
| 34 | 2:17-cv-13808 | The Driscoll Firm | Beverly | Case |
| 35 | 2:17-cv-13808 | The Driscoll Firm | Jon | Stewart |
| 36 | 2:17-cv-13808 | The Driscoll Firm | Dorothy | Abernathy |
| 37 | 2:18-cv-00207 | Napoli Shkolnik PLLC | Melvin | Akins |
| 38 | 2:18-cv-00214 | Napoli Shkolnik PLLC | Shirley | Johnson |
| 39 | 2:18-cv-00514 | Napoli Shkolnik PLLC | Barbara | Williams |
| 40 | 2:18-cv-01470 | Napoli Shkolnik PLLC | Shirlene | Bonner |
| 41 | 2:18-cv-02228 | John D. Sileo, LLC | Ervin | Craighead |
| 42 | 2:18-cv-03187 | Napoli Shkolnik PLLC | Deshawn | Robinson |
| 43 | 2:18-cv-03204 | Morgan & Morgan | Derek | Clarke |
| 44 | 2:18-cv-03358 | Napoli Shkolnik PLLC | Joe | Calvin |
| 45 | 2:18-cv-03360 | Napoli Shkolnik PLLC | Dornetha | Crosby |
| 46 | 2:18-cv-03657 | Seeger Weiss LLP | Mary | Walls |
| 47 | 2:18-cv-03659 | Seeger Weiss LLP | Sharon | Wyatt |
| 48 | 2:18-cv-03769 | Morgan & Morgan | Ronald | Trent |
| 49 | 2:18-cv-03779 | Napoli Shkolnik PLLC | Cyrus | Bratcher |
| 50 | 2:18-cv-03883 | Morgan & Morgan | Nancy | Crockett |
| 51 | 2:18-cv-03893 | Morgan & Morgan | Samuel | Dearringer |
| 52 | 2:18-cv-04042 | Morgan & Morgan | Cynthia | Gordon |
| 53 | 2:18-cv-04134 | Jones Ward PLC | Bernadette | May |
| 54 | 2:18-cv-04172 | Weitz & Luxenberg | Rodney | Kimes |
| 55 | 2:18-cv-04198 | Morgan & Morgan | Gilda | Saunders |
| 56 | 2:18-cv-04200 | Morgan & Morgan | Isaac | Reid |
| 57 | 2:18-cv-04222 | Morgan & Morgan | Richard | Hobbs |
| 58 | 2:18-cv-04289 | Morgan & Morgan | Walter | Boatman Jr. |
| 59 | 2:18-cv-04290 | Morgan & Morgan | Michael | Barrett |
| 60 | 2:18-cv-04303 | Morgan & Morgan | Shaheda | Anjum |
| 61 | 2:18-cv-04306 | Morgan & Morgan | Ruth | DeYoung |
| 62 | 2:18-cv-04331 | Morgan & Morgan | Elizabeth | Jackson |
| 63 | 2:18-cv-04337 | Morgan & Morgan | William | Day |
| 64 | 2:18-cv-04341 | Morgan & Morgan | Denice | Derycke |
| 65 | 2:18-cv-04344 | Morgan & Morgan | Jaime | Herrera |
| 66 | 2:18-cv-04346 | Weitz & Luxenberg | Paulette | Edwards |
| 67 | 2:18-cv-04355 | Weitz & Luxenberg | Frances | Hoyle |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 68 | 2:18-cv-04362 | Morgan & Morgan | Brian | Libby |
| 69 | 2:18-cv-04465 | Morgan & Morgan | Geneva | Corbitt |
| 70 | 2:18-cv-04509 | Morgan & Morgan | Henry | Hess Sr. |
| 71 | 2:18-cv-04510 | Morgan & Morgan | Charles | Graham |
| 72 | 2:18-cv-04511 | Morgan & Morgan | Aubie | Ludlam |
| 73 | 2:18-cv-04521 | Morgan & Morgan | Christina | Shubrick |
| 74 | 2:18-cv-04524 | Morgan & Morgan | Yvonne | Sheers |
| 75 | 2:18-cv-04541 | Morgan & Morgan | Sheila | Holmes |
| 76 | 2:18-cv-04542 | Morgan & Morgan | Kathy | Shegda |
| 77 | 2:18-cv-04628 | Weitz & Luxenberg | Walter | Hammond |
| 78 | 2:18-cv-04664 | Morgan & Morgan | Eugenia | Long |
| 79 | 2:18-cv-04665 | Morgan & Morgan | Joaquin | Ramos |
| 80 | 2:18-cv-04668 | Weitz & Luxenberg | Douglas | Powell |
| 81 | 2:18-cv-04671 | Morgan & Morgan | Dena | Sinnett |
| 82 | 2:18-cv-04690 | Weitz & Luxenberg | Julie | Redderson |
| 83 | 2:18-cv-04695 | Morgan & Morgan | Harvey | Chavez |
| 84 | 2:18-cv-04697 | Morgan & Morgan | Judith | Turner |
| 85 | 2:18-cv-04710 | Morgan & Morgan | Wilma | Wilson |
| 86 | 2:18-cv-04760 | Napoli Shkolnik PLLC | Pasquale | Neri |
| 87 | 2:18-cv-04827 | Morgan & Morgan | Jerome | Browning |
| 88 | 2:18-cv-04844 | Morgan & Morgan | Joseph | Grant |
| 89 | 2:18-cv-04881 | Morgan & Morgan | Albert | Ramirez |
| 90 | 2:18-cv-04902 | Morgan & Morgan | Tim | Schreiber |
| 91 | 2:18-cv-04911 | Morgan & Morgan | Rickey | Wade |
| 92 | 2:18-cv-05034 | Morgan & Morgan | Roger | Phillips |
| 93 | 2:18-cv-05037 | Morgan & Morgan | Linda | Swinford-Cooksey |
| 94 | 2:18-cv-05044 | Morgan & Morgan | Sharon | Thornhill |
| 95 | 2:18-cv-05057 | Morgan & Morgan | Maria | Valenzuela |
| 96 | 2:18-cv-05082 | Morgan & Morgan | Ricky | Thomas |
| 97 | 2:18-cv-05151 | Morgan & Morgan | Carole | McClure |
| 98 | 2:18-cv-05177 | Morgan & Morgan | Glenn | Nemecek |
| 99 | 2:18-cv-05212 | Weitz & Luxenberg | Barbara | Manuel |
| 100 | 2:18-cv-05313 | Morgan & Morgan | Edwina | Jones |
| 101 | 2:18-cv-05334 | Morgan & Morgan | Suzette | Rutter |
| 102 | 2:18-cv-05335 | Morgan & Morgan | Robert | Smith |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 103 | 2:18-cv-05339 | Morgan & Morgan | Janice | Stephenson |
| 104 | 2:18-cv-05346 | Morgan & Morgan | Ronnie | Turner |
| 105 | 2:18-cv-05349 | Weitz & Luxenberg | Tony | White |
| 106 | 2:18-cv-05432 | Morgan & Morgan | Adrian | Nagy |
| 107 | 2:18-cv-05438 | Morgan & Morgan | Donald | Gibson |
| 108 | 2:18-cv-05454 | Morgan & Morgan | Darrell | Craw |
| 109 | 2:18-cv-05460 | Morgan & Morgan | Stephen | Chase |
| 110 | 2:18-cv-05481 | Morgan & Morgan | Brett | Timothy |
| 111 | 2:18-cv-05526 | Morgan & Morgan | Margie | Delauder |
| 112 | 2:18-cv-05631 | Seeger Weiss LLP | Francisco | Gomez |
| 113 | 2:18-cv-05656 | Seeger Weiss LLP | Dorothya | David |
| 114 | 2:18-cv-05706 | Seeger Weiss LLP | Julia | Carter |
| 115 | 2:18-cv-05784 | Seeger Weiss LLP | William | Crumpler |
| 116 | 2:18-cv-05817 | Kevin S. Laine | Larrie | Hadaway |
| 117 | 2:18-cv-05879 | Aylstock, Witkin, Kreis & Overholtz | Pamela | Raitt |
| 118 | 2:18-cv-05918 | Seeger Weiss LLP | Elefterios | Mitsos |
| 119 | 2:18-cv-05934 | Seeger Weiss LLP | Jose | Vasquez |
| 120 | 2:18-cv-06080 | Aylstock, Witkin, Kreis & Overholtz | Sandra | Hillman |
| 121 | 2:18-cv-06096 | Aylstock, Witkin, Kreis & Overholtz | Cina | Dizon |
| 122 | 2:18-cv-06154 | Morgan & Morgan | Lance | Faulkner |
| 123 | 2:18-cv-06211 | Morgan & Morgan | Deanna | Dick |
| 124 | 2:18-cv-06225 | Morgan & Morgan | Cardell | Woodard |
| 125 | 2:18-cv-06227 | Morgan & Morgan | Sharon | Farris |
| 126 | 2:18-cv-06259 | Aylstock, Witkin, Kreis & Overholtz | Melvin | Connely Sr. |
| 127 | 2:18-cv-06265 | Morgan & Morgan | Stanley | Jackson |
| 128 | 2:18-cv-06311 | Aylstock, Witkin, Kreis & Overholtz | Marva | Henderson |
| 129 | 2:18-cv-06445 | Aylstock, Witkin, Kreis & Overholtz | Kathy | Ryle |
| 130 | 2:18-cv-06450 | Morgan & Morgan | Joan | Jackson |
| 131 | 2:18-cv-06459 | Aylstock, Witkin, Kreis & Overholtz | Jean | Steidley |
| 132 | 2:18-cv-06467 | Morgan & Morgan | Gary | Graham |
| 133 | 2:18-cv-06473 | Morgan & Morgan | Kevin | Harper |
| 134 | 2:18-cv-06480 | Weitz & Luxenberg | Ima | Young |
| 135 | 2:18-cv-06650 | Aylstock, Witkin, Kreis & Overholtz | Karen | Fauntroy |
| 136 | 2:18-cv-06782 | Seeger Weiss LLP | Boyd | Sharp |
| 137 | 2:18-cv-06841 | Aylstock, Witkin, Kreis & Overholtz | William | Cronk |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 138 | 2:18-cv-06854 | Bailey Cowan Heckaman | Brenda | Cameron |
| 139 | 2:18-cv-06938 | Bailey Cowan Heckaman | Allen | Pyne |
| 140 | 2:18-cv-06949 | Bailey Cowan Heckaman | Robert | Avera |
| 141 | 2:18-cv-06997 | Bailey Cowan Heckaman | Luvern | Purnell |
| 142 | 2:18-cv-07027 | Bailey Cowan Heckaman | Barbara | Burger |
| 143 | 2:18-cv-07032 | Bailey Cowan Heckaman | Kathy | Lockhart |
| 144 | 2:18-cv-07043 | Bailey Cowan Heckaman | Dionna | McGairk |
| 145 | 2:18-cv-07048 | Bailey Cowan Heckaman | Vertis | Kellam |
| 146 | 2:18-cv-07057 | Bailey Cowan Heckaman | Shane | Kilgore |
| 147 | 2:18-cv-07077 | Bailey Cowan Heckaman | Tracie | Summerlin |
| 148 | 2:18-cv-07084 | Bailey Cowan Heckaman | Aquinda | Woodrum |
| 149 | 2:18-cv-07090 | Bailey Cowan Heckaman | Virginia | Boyd |
| 150 | 2:18-cv-07106 | Bailey Cowan Heckaman | Carl | Evans |
| 151 | 2:18-cv-07153 | Bailey Cowan Heckaman | Ronal | Turner |
| 152 | 2:18-cv-07170 | Bailey Cowan Heckaman | Malissa | Wilson |
| 153 | 2:18-cv-07178 | Bailey Cowan Heckaman | Jeanette | Mouton |
| 154 | 2:18-cv-07203 | Bailey Cowan Heckaman | Brenda | Fletcher |
| 155 | 2:18-cv-07243 | Bailey Cowan Heckaman | Mary | Laffoon |
| 156 | 2:18-cv-07267 | Bailey Cowan Heckaman | George | Gale |
| 157 | 2:18-cv-07273 | Bailey Cowan Heckaman | Carmelita | Sanchez |
| 158 | 2:18-cv-07333 | Bailey Cowan Heckaman | Brenda | Bell |
| 159 | 2:18-cv-07351 | Bailey Cowan Heckaman | Forest | Moore |
| 160 | 2:18-cv-07373 | Bailey Cowan Heckaman | Clarence | Rich |
| 161 | 2:18-cv-07398 | Aylstock, Witkin, Kreis & Overholtz | Zachary | Foree |
| 162 | 2:18-cv-07409 | Bailey Cowan Heckaman | Karen | Haas |
| 163 | 2:18-cv-07441 | Bailey Cowan Heckaman | Lynette | Tucker |
| 164 | 2:18-cv-07450 | Bailey Cowan Heckaman | Garland | Murphy |
| 165 | 2:18-cv-07474 | Bailey Cowan Heckaman | Ronald | Chasteen |
| 166 | 2:18-cv-07507 | Bailey Cowan Heckaman | Edna | Lewis |
| 167 | 2:18-cv-07525 | Bailey Cowan Heckaman | Glenda | Mollett |
| 168 | 2:18-cv-07526 | Bailey Cowan Heckaman | Bernard | Morgan |
| 169 | 2:18-cv-07534 | Bailey Cowan Heckaman | Cecelia | Roberts |
| 170 | 2:18-cv-07557 | Bailey Cowan Heckaman | Betty | Apellido |
| 171 | 2:18-cv-07622 | Bailey Cowan Heckaman | Laura | Richie |
| 172 | 2:18-cv-07637 | Bailey Cowan Heckaman | Mary | Skeens |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 173 | 2:18-cv-07639 | Bailey Cowan Heckaman | Marlene | Hatfield |
| 174 | 2:18-cv-07685 | Bailey Cowan Heckaman | Brenda | Trapasso |
| 175 | 2:18-cv-07708 | Bailey Cowan Heckaman | Luis | Nesta |
| 176 | 2:18-cv-07716 | Bailey Cowan Heckaman | Delorise | Marks |
| 177 | 2:18-cv-07727 | Bailey Cowan Heckaman | Ronnie | McCall |
| 178 | 2:18-cv-07748 | Bailey Cowan Heckaman | Hazel | Phillips |
| 179 | 2:18-cv-07760 | Bailey Cowan Heckaman | Robert | Rivali |
| 180 | 2:18-cv-07795 | Bailey Cowan Heckaman | Bernadine | Hardie |
| 181 | 2:18-cv-07907 | Douglas & London, P.C. | Deborah | Galloway Wilson |
| 182 | 2:18-cv-07930 | Douglas & London, P.C. | Richard | Chapman |
| 183 | 2:18-cv-08320 | Napoli Shkolnik PLLC | Teresa | Mitchell |
| 184 | 2:18-cv-08322 | Napoli Shkolnik PLLC | Dwight | Pieske |
| 185 | 2:18-cv-08502 | Napoli Shkolnik PLLC | Delores | Cheater |
| 186 | 2:18-cv-08603 | Napoli Shkolnik PLLC | Francis | Long |
| 187 | 2:18-cv-08604 | Napoli Shkolnik PLLC | Lawrence | Mcmichael |
| 188 | 2:18-cv-08632 | Napoli Shkolnik PLLC | Betty | Russell |
| 189 | 2:18-cv-08641 | Napoli Shkolnik PLLC | Lesley | Mitchell |
| 190 | 2:18-cv-08722 | Napoli Shkolnik PLLC | Bobby | Vassar |
| 191 | 2:18-cv-08726 | Napoli Shkolnik PLLC | Fred | Sweat |
| 192 | 2:18-cv-08863 | Napoli Shkolnik PLLC | Leta | Stotler |
| 193 | 2:18-cv-08877 | Napoli Shkolnik PLLC | Roger | Simonson |
| 194 | 2:18-cv-08934 | Napoli Shkolnik PLLC | Eileen | Runge |
| 195 | 2:18-cv-08961 | Napoli Shkolnik PLLC | Frankie | Anderson |
| 196 | 2:18-cv-08978 | Napoli Shkolnik PLLC | Ruthie | Love |
| 197 | 2:18-cv-09003 | Napoli Shkolnik PLLC | James | Van Etten |
| 198 | 2:18-cv-09026 | Napoli Shkolnik PLLC | Crystal | Carlton |
| 199 | 2:18-cv-09084 | Napoli Shkolnik PLLC | Rosie | Smith |
| 200 | 2:18-cv-09091 | Napoli Shkolnik PLLC | Deon | Greely |
| 201 | 2:18-cv-09144 | Napoli Shkolnik PLLC | Patricia | Bachar |
| 202 | 2:18-cv-09150 | Napoli Shkolnik PLLC | Araceli | Duran |
| 203 | 2:18-cv-09251 | Napoli Shkolnik PLLC | Katrina | Swain |
| 204 | 2:18-cv-09355 | Laminack, Pirtle & Martines | Victoria | Bradford |
| 205 | 2:18-cv-09401 | Napoli Shkolnik PLLC | Ardra | Echols |
| 206 | 2:18-cv-09660 | Napoli Shkolnik PLLC | Donna | Smith |
| 207 | 2:18-cv-09746 | Napoli Shkolnik PLLC | Nancy | Radabaugh |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 208 | 2:18-cv-09901 | Napoli Shkolnik PLLC | Robbie Maxine | Bailey |
| 209 | 2:18-cv-10080 | Napoli Shkolnik PLLC | Debora | Boyd |
| 210 | 2:18-cv-10313 | Napoli Shkolnik PLLC | Douglas | Jones |
| 211 | 2:18-cv-10380 | Laminack, Pirtle & Martines | Vicki | Connell |
| 212 | 2:18-cv-10832 | Napoli Shkolnik PLLC | Jack | Newhouse |
| 213 | 2:18-cv-11154 | Napoli Shkolnik PLLC | Roger | Willis |
| 214 | 2:18-cv-11418 | Napoli Shkolnik PLLC | Rayella | Harmon |
| 215 | 2:18-cv-11437 | The Carlson Law Firm | Allen | Barnes |
| 216 | 2:18-cv-11556 | Napoli Shkolnik PLLC | Mable | Campbell |
| 217 | 2:18-cv-11559 | Napoli Shkolnik PLLC | Halline | Cherry |
| 218 | 2:18-cv-11673 | Laminack, Pirtle & Martines | Carol | Ogborne |
| 219 | 2:18-cv-11695 | Laminack, Pirtle & Martines | Philip | Pinney |
| 220 | 2:18-cv-11718 | Laminack, Pirtle & Martines | Darleen | Shephard |
| 221 | 2:18-cv-11773 | Laminack, Pirtle & Martines | Jerry | Tyler |
| 222 | 2:18-cv-11926 | Napoli Shkolnik PLLC | Ronnie | Teets |
| 223 | 2:18-cv-12159 | Napoli Shkolnik PLLC | Lawrence | Ramsey Jr. |
| 224 | 2:18-cv-12376 | Napoli Shkolnik PLLC | Carla | Bell |
| 225 | 2:18-cv-12718 | Napoli Shkolnik PLLC | Richard | Brown |
| 226 | 2:18-cv-12870 | Napoli Shkolnik PLLC | Debora | Dimitriadis |
| 227 | 2:18-cv-13419 | Napoli Shkolnik PLLC | Marcia | Alessandro |
| 228 | 2:18-cv-14686 | Laminack, Pirtle & Martines | Imogene | Hill |
| 229 | 2:18-cv-14728 | Laminack, Pirtle & Martines | John | Lovelace |
| 230 | 2:18-cv-14788 | Napoli Shkolnik PLLC | Delmonica | Young |
| 231 | 2:18-cv-14801 | Napoli Shkolnik PLLC | Stanley | Wright Jr. |
| 232 | 2:18-cv-14848 | Napoli Shkolnik PLLC | John | Maxwell |
| 233 | 2:18-cv-14875 | Napoli Shkolnik PLLC | Hugh | Tucker |
| 234 | 2:18-cv-14909 | Napoli Shkolnik PLLC | Phillip | Montague |
| 235 | 2:18-cv-14913 | Napoli Shkolnik PLLC | Elizabeth | Miles |
| 236 | 2:18-cv-14926 | Napoli Shkolnik PLLC | Robin | Cox |
| 237 | 2:18-cv-15012 | Laminack, Pirtle & Martines | Linda | Jeffords |
| 238 | 2:18-cv-15179 | Napoli Shkolnik PLLC | Paula | Brown |
| 239 | 2:18-cv-15419 | Seeger Weiss LLP | Debbie | Cooley Kruse |
| 240 | 2:18-cv-15451 | Napoli Shkolnik PLLC | Mary | Thomas |
| 241 | 2:18-cv-15488 | Milstein, Jackson, Fairchild & Wade, LLP | Sayel | Zeidan |
| 242 | 2:18-cv-15544 | Napoli Shkolnik PLLC | Donna | Moore |

|     | Case No. | Plaintiff Counsel | First Name | Last Name |
| --- | --- | --- | --- | --- |
| 243 | 2:18-cv-15773 | Napoli Shkolnik PLLC | Geraldine | Willett |
| 244 | 2:18-cv-15775 | Laminack, Pirtle & Martines | James | Blankenship |
| 245 | 2:18-cv-15887 | Laminack, Pirtle & Martines | Lue | Brown |
| 246 | 2:18-cv-16046 | Napoli Shkolnik PLLC | Richard | Miller |
| 247 | 2:18-cv-16243 | Napoli Shkolnik PLLC | William | Morris III |
| 248 | 2:18-cv-16247 | Napoli Shkolnik PLLC | Ronald | Pendlebury |
| 249 | 2:18-cv-16273 | Napoli Shkolnik PLLC | Jacqueline | Kuthy |
| 250 | 2:18-CV-16422 | Laminack, Pirtle & Martines | Sallie | Hawkins |
| 251 | 2:18-cv-16480 | Napoli Shkolnik PLLC | Larry | Moore |
| 252 | 2:18-cv-16610 | Napoli Shkolnik PLLC | Elizabeth | Perry |
| 253 | 2:18-cv-16756 | Laminack, Pirtle & Martines | Willie | Breaux |
| 254 | 2:18-cv-16771 | Napoli Shkolnik PLLC | Bonnie | Porter |
| 255 | 2:18-cv-16926 | Napoli Shkolnik PLLC | Carol | Simms |
| 256 | 2:18-cv-16967 | Napoli Shkolnik PLLC | Donnie | Bradley |
| 257 | 2:18-cv-17011 | Laminack, Pirtle & Martines | Starlyn | Friend |
| 258 | 2:18-cv-17031 | Laminack, Pirtle & Martines | Beverly | Green |
| 259 | 2:18-cv-17038 | Laminack, Pirtle & Martines | Nancye | Hays |
| 260 | 2:18-cv-17072 | Napoli Shkolnik PLLC | Reginald | Troxler |
| 261 | 2:18-cv-17159 | Laminack, Pirtle & Martines | Carnette | Hill |
| 262 | 2:18-cv-17166 | Laminack, Pirtle & Martines | Debbie | Lowery |
| 263 | 2:18-cv-17340 | Laminack, Pirtle & Martines | Jason | French |
| 264 | 2:18-cv-17352 | Napoli Shkolnik PLLC | Richard | Suffridge |
| 265 | 2:18-CV-17727 | Baron & Budd, P.C. | Daniel | Galt |
| 266 | 2:18-cv-17751 | Napoli Shkolnik PLLC | Barbara | Melto |
| 267 | 2:18-cv-17755 | Napoli Shkolnik PLLC | Alisha | Broussard |
| 268 | 2:18-cv-17756 | Napoli Shkolnik PLLC | Debra | Donaldson |
| 269 | 2:18-cv-17761 | Napoli Shkolnik PLLC | Teresa | Thompson |
| 270 | 2:18-cv-17762 | Napoli Shkolnik PLLC | James | Hatton |
| 271 | 2:18-cv-17771 | Napoli Shkolnik PLLC | Ellen | Davidson |
| 272 | 2:18-cv-17777 | Napoli Shkolnik PLLC | Patrick | Hinnant |
| 273 | 2:18-cv-17780 | Napoli Shkolnik PLLC | Natasha | Harold |
| 274 | 2:18-cv-17782 | Napoli Shkolnik PLLC | Rhonda | Jones |
| 275 | 2:18-cv-17784 | Napoli Shkolnik PLLC | David | Kenevan |
| 276 | 2:18-cv-17792 | Napoli Shkolnik PLLC | Harold | Allison Sr. |
| 277 | 2:19-cv-00309 | Napoli Shkolnik PLLC | Glenda | Caldwell |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 278 | 2:19-cv-00514 | Napoli Shkolnik PLLC | Kenneth | Coates |
| 279 | 2:19-cv-00555 | Napoli Shkolnik PLLC | Samuel | Brown |
| 280 | 2:19-cv-00557 | Napoli Shkolnik PLLC | Tina | Campbell |
| 281 | 2:19-cv-00567 | Napoli Shkolnik PLLC | William | Tobin |
| 282 | 2:19-cv-00620 | Napoli Shkolnik PLLC | Joseph | Urbano |
| 283 | 2:19-cv-00697 | Napoli Shkolnik PLLC | Barbara | Schocke |
| 284 | 2:19-cv-00706 | BACHUS & SCHANKER, LLC | Dewayne | Gamez |
| 285 | 2:19-cv-00708 | Seeger Weiss LLP | Linda | Knight |
| 286 | 2:19-cv-00756 | Napoli Shkolnik PLLC | Joey | Viernes |
| 287 | 2:19-cv-00878 | Douglas & London, P.C. | Peggy | Woody |
| 288 | 2:19-cv-00944 | Napoli Shkolnik PLLC | Leora | Coates |
| 289 | 2:19-cv-00961 | Napoli Shkolnik PLLC | Matthew | Cortes |
| 290 | 2:19-cv-00982 | Napoli Shkolnik PLLC | Terri | Christenberry |
| 291 | 2:19-cv-01330 | The Dugan Law Firm, | Margaret | Keach |
| 292 | 2:19-cv-01354 | Napoli Shkolnik PLLC | Susan | Bogle |
| 293 | 2:19-cv-01360 | The Dugan Law Firm, | Anthony | Fry |
| 294 | 2:19-cv-01367 | Napoli Shkolnik PLLC | Adrian | Briscoe |
| 295 | 2:19-cv-01397 | Napoli Shkolnik PLLC | Judy | Corta-Elliott |
| 296 | 2:19-cv-01461 | Napoli Shkolnik PLLC | Courtney | Dodge |
| 297 | 2:19-cv-01475 | Napoli Shkolnik PLLC | Gloria | Donelson |
| 298 | 2:19-cv-01488 | Napoli Shkolnik PLLC | Donald | Flakes |
| 299 | 2:19-cv-01510 | Carey Danis & Lowe | Brett | Dushea |
| 300 | 2:19-cv-01535 | Carey Danis & Lowe | Betty | Robinson |
| 301 | 2:19-cv-01619 | Morgan & Morgan | Robin | Reeves |
| 302 | 2:19-cv-01628 | Napoli Shkolnik PLLC | Carrie | Harris |
| 303 | 2:19-cv-01629 | Napoli Shkolnik PLLC | Donna | Harris |
| 304 | 2:19-cv-01632 | Napoli Shkolnik PLLC | Ronald | Fulco |
| 305 | 2:19-cv-01643 | Napoli Shkolnik PLLC | Senaida | Gonzalez |
| 306 | 2:19-cv-01647 | Napoli Shkolnik PLLC | Brenda | Harris |
| 307 | 2:19-cv-01653 | Napoli Shkolnik PLLC | Elton | Banks |
| 308 | 2:19-cv-01667 | Aylstock, Witkin, Kreis & Overholtz | Clarie | Albert |
| 309 | 2:19-cv-01681 | Aylstock, Witkin, Kreis & Overholtz | Muhammad | Ali |
| 310 | 2:19-cv-01683 | Aylstock, Witkin, Kreis & Overholtz | Debra | Black |
| 311 | 2:19-cv-01887 | Bailey Cowan Heckaman | Ruth | Hurd |
| 312 | 2:19-cv-01889 | Bailey Cowan Heckaman | Eric | Hurwitz |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 313 | 2:19-cv-01923 | Bailey Cowan Heckaman | Michele | Blomont |
| 314 | 2:19-cv-01935 | Napoli Shkolnik PLLC | Ralph | Daniel |
| 315 | 2:19-cv-01948 | Bailey Cowan Heckaman | Cindy | Campbell |
| 316 | 2:19-cv-01965 | Bailey Cowan Heckaman | Colleen | Cantwell |
| 317 | 2:19-cv-01974 | Napoli Shkolnik PLLC | HELENE | Jones-Scharein |
| 318 | 2:19-cv-01989 | Morgan & Morgan | Carol | Wicklund |
| 319 | 2:19-cv-01993 | Napoli Shkolnik PLLC | Wayne | Koller Sr. |
| 320 | 2:19-cv-02004 | Bailey Cowan Heckaman | Brandon | Cole |
| 321 | 2:19-cv-02011 | Bailey Cowan Heckaman | Robert | Crenshaw |
| 322 | 2:19-cv-02012 | Bailey Cowan Heckaman | Wanda | Crager |
| 323 | 2:19-cv-02013 | Aylstock, Witkin, Kreis & Overholtz | Donna | Hall |
| 324 | 2:19-cv-02017 | Napoli Shkolnik PLLC | Hugh | Lawrence |
| 325 | 2:19-cv-02030 | Bailey Cowan Heckaman | Luis | Delgado |
| 326 | 2:19-cv-02035 | Bailey Cowan Heckaman | Linda | McMillen |
| 327 | 2:19-cv-02042 | Morgan & Morgan | Carl | Rademan |
| 328 | 2:19-cv-02048 | Bailey Cowan Heckaman | Patricia | Mitchell |
| 329 | 2:19-cv-02054 | Morgan & Morgan | Thomas | Anderson |
| 330 | 2:19-cv-02089 | Bailey Cowan Heckaman | William | Elias |
| 331 | 2:19-cv-02092 | Bailey Cowan Heckaman | Francisca | Camacho |
| 332 | 2:19-cv-02103 | Napoli Shkolnik PLLC | Shilia | Sykes |
| 333 | 2:19-cv-02115 | Bailey Cowan Heckaman | Douglas | Desson |
| 334 | 2:19-cv-02127 | Bailey Cowan Heckaman | Juanita | Landers |
| 335 | 2:19-cv-02139 | Weitz & Luxenberg | Tracy | Weaver |
| 336 | 2:19-cv-02147 | Bailey Cowan Heckaman | Gloria | Hernandez |
| 337 | 2:19-cv-02164 | Douglas & London, P.C. | William | Ford |
| 338 | 2:19-cv-02175 | Bailey Cowan Heckaman | Glenda | Long |
| 339 | 2:19-cv-02183 | Napoli Shkolnik PLLC | Clara | Washington |
| 340 | 2:19-cv-02197 | Weitz & Luxenberg | Patricia | Woodard |
| 341 | 2:19-cv-02204 | Bailey Cowan Heckaman | Melissa | Olson |
| 342 | 2:19-cv-02231 | Aylstock, Witkin, Kreis & Overholtz | Israel | Alapag |
| 343 | 2:19-cv-02339 | Rosen Injury Lawyers | Willa | Vincent |
| 344 | 2:19-cv-02353 | Rosen Injury Lawyers | Kathy | Bright |
| 345 | 2:19-cv-02356 | Bailey Cowan Heckaman | Debra | Primrose |
| 346 | 2:19-cv-02366 | Napoli Shkolnik PLLC | Druella | Fairley |
| 347 | 2:19-cv-02367 | Bailey Cowan Heckaman | Keith | Pryor |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 348 | 2:19-cv-02385 | Napoli Shkolnik PLLC | Carolina | Flores |
| 349 | 2:19-cv-02387 | The Webster Law Firm | Ressie | Brooks |
| 350 | 2:19-cv-02404 | Bailey Cowan Heckaman | Armando | Rangel |
| 351 | 2:19-cv-02415 | Napoli Shkolnik PLLC | Bonnie | Foley |
| 352 | 2:19-cv-02434 | Aylstock, Witkin, Kreis & Overholtz | Belinda | Browning |
| 353 | 2:19-cv-02445 | Bailey Cowan Heckaman | Henry | Shuster |
| 354 | 2:19-cv-02446 | Napoli Shkolnik PLLC | Christopher | Smith |
| 355 | 2:19-cv-02454 | Bailey Cowan Heckaman | John | Silva |
| 356 | 2:19-cv-02456 | Bailey Cowan Heckaman | Carl | Warner |
| 357 | 2:19-cv-02485 | Morgan & Morgan | Russell | Crawford |
| 358 | 2:19-cv-02529 | Morgan & Morgan | Kathleen | Epps |
| 359 | 2:19-cv-02530 | Aylstock, Witkin, Kreis & Overholtz | Donald | Jarvis |
| 360 | 2:19-cv-02531 | Bailey Cowan Heckaman | Myra | Wittner |
| 361 | 2:19-cv-02555 | Weitz & Luxenberg | Donna | Bell-Baldwin |
| 362 | 2:19-cv-02558 | Napoli Shkolnik PLLC | Darryl | Young |
| 363 | 2:19-cv-02562 | Bailey Cowan Heckaman | Linda | Wood |
| 364 | 2:19-cv-02570 | Napoli Shkolnik PLLC | Flo | Timmons |
| 365 | 2:19-cv-02591 | Napoli Shkolnik PLLC | Gail | Tipton |
| 366 | 2:19-cv-02601 | Napoli Shkolnik PLLC | Pete | Luna |
| 367 | 2:19-cv-02609 | Napoli Shkolnik PLLC | Everett | Marsh |
| 368 | 2:19-cv-02617 | Aylstock, Witkin, Kreis & Overholtz | Mary | Lester |
| 369 | 2:19-cv-02637 | Napoli Shkolnik PLLC | David | Needler |
| 370 | 2:19-cv-02642 | Napoli Shkolnik PLLC | Karen | Perkins |
| 371 | 2:19-cv-02649 | Napoli Shkolnik PLLC | Dolores | Reiter |
| 372 | 2:19-cv-02659 | Aylstock, Witkin, Kreis & Overholtz | Jo-Ana | Lang |
| 373 | 2:19-cv-02733 | Morgan & Morgan | Diana | Hall |
| 374 | 2:19-cv-02736 | Morgan & Morgan | Dandy | Hayes |
| 375 | 2:19-cv-02765 | Aylstock, Witkin, Kreis & Overholtz | Kathryn | Jones |
| 376 | 2:19-cv-02776 | Aylstock, Witkin, Kreis & Overholtz | Jackie | Mcgahan |
| 377 | 2:19-cv-02784 | Morgan & Morgan | Walter | Jackson |
| 378 | 2:19-cv-02820 | Morgan & Morgan | Jeffrey | Fazzini |
| 379 | 2:19-cv-02835 | Aylstock, Witkin, Kreis & Overholtz | Leo | Murphy Jr. |
| 380 | 2:19-cv-02871 | Aylstock, Witkin, Kreis & Overholtz | Erma | Warren |
| 381 | 2:19-cv-02891 | Aylstock, Witkin, Kreis & Overholtz | James | Hays |
| 382 | 2:19-cv-02911 | Morgan & Morgan | Mary | Hinojosa |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 383 | 2:19-cv-02915 | Morgan & Morgan | Larry | Perry |
| 384 | 2:19-cv-02935 | Morgan & Morgan | Riley | Price |
| 385 | 2:19-cv-02947 | Morgan & Morgan | Marla | Prater |
| 386 | 2:19-cv-02955 | Morgan & Morgan | Michael | Prilla |
| 387 | 2:19-cv-03022 | Aylstock, Witkin, Kreis & Overholtz | Doris | Thurman |
| 388 | 2:19-cv-03081 | Morgan & Morgan | George | Reyes |
| 389 | 2:19-cv-03090 | Napoli Shkolnik PLLC | Doris | Smith |
| 390 | 2:19-cv-03114 | Morgan & Morgan | Daniel | Sowels |
| 391 | 2:19-cv-03117 | Morgan & Morgan | Matt | Spasoff |
| 392 | 2:19-cv-03124 | Morgan & Morgan | Michael | Thibault |
| 393 | 2:19-cv-03130 | Morgan & Morgan | Kiba | Troupe |
| 394 | 2:19-cv-03139 | Douglas & London, P.C. | Randy | Ingram |
| 395 | 2:19-cv-03143 | Napoli Shkolnik PLLC | Maryanne | Collier |
| 396 | 2:19-cv-03145 | Morgan & Morgan | Alice | Wenger |
| 397 | 2:19-cv-03156 | Napoli Shkolnik PLLC | Ann | Martin |
| 398 | 2:19-cv-03160 | Morgan & Morgan | Barry | Ford |
| 399 | 2:19-cv-03161 | Morgan & Morgan | Bobbie | Wright |
| 400 | 2:19-cv-03190 | Napoli Shkolnik PLLC | Kenneth | Reid |
| 401 | 2:19-cv-03200 | Aylstock, Witkin, Kreis & Overholtz | Ray | Morrow |
| 402 | 2:19-cv-03201 | Morgan & Morgan | Richard | Taylor |
| 403 | 2:19-cv-03226 | Napoli Shkolnik PLLC | Beatrice | Thornton |
| 404 | 2:19-cv-03247 | Carey Danis & Lowe | Randy | Stoneman |
| 405 | 2:19-cv-03248 | Napoli Shkolnik PLLC | Eric | Whitehead |
| 406 | 2:19-cv-03254 | Napoli Shkolnik PLLC | Youlandia | Ray Sr. |
| 407 | 2:19-cv-03257 | Napoli Shkolnik PLLC | Thomas | Jeffers |
| 408 | 2:19-cv-03261 | Morgan & Morgan | Janet | Kane |
| 409 | 2:19-cv-03272 | Morgan & Morgan | Merle | Kirkland |
| 410 | 2:19-cv-03278 | Morgan & Morgan | Glinda | Henderson |
| 411 | 2:19-cv-03302 | Napoli Shkolnik PLLC | Syndie | Richardson |
| 412 | 2:19-cv-03326 | Napoli Shkolnik PLLC | Kimberly | Scott |
| 413 | 2:19-cv-03331 | Morgan & Morgan | Daniel | Salinas |
| 414 | 2:19-cv-03347 | Morgan & Morgan | Wanda | Smith |
| 415 | 2:19-cv-03394 | Douglas & London, P.C. | Robbie | Cameron |
| 416 | 2:19-cv-03395 | Carey Danis & Lowe | Tommie | Barger |
| 417 | 2:19-cv-03407 | Morgan & Morgan | Harvey | Richmond |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 418 | 2:19-cv-03418 | Morgan & Morgan | Thomas Dale | Valenta |
| 419 | 2:19-cv-03428 | Morgan & Morgan | Jerry | Roberts |
| 420 | 2:19-cv-03471 | Morgan & Morgan | Mable | Wilson |
| 422 | 2:19-cv-03490 | Carey Danis & Lowe | Keith | Lothridge |
| 423 | 2:19-cv-03524 | Morgan & Morgan | Lydia | Yanez |
| 424 | 2:19-cv-03563 | Douglas & London, P.C. | Allen | Edwards |
| 425 | 2:19-cv-03572 | Aylstock, Witkin, Kreis & Overholtz | David | Morgan |
| 426 | 2:19-cv-03576 | Napoli Shkolnik PLLC | George | Smith |
| 427 | 2:19-cv-03630 | Morgan & Morgan | George | Purvis |
| 428 | 2:19-cv-03634 | Napoli Shkolnik PLLC | Kevin | Kaiser |
| 429 | 2:19-cv-03641 | Napoli Shkolnik PLLC | Theodore | Landfried |
| 430 | 2:19-cv-03657 | Napoli Shkolnik PLLC | Michelle | Lodge |
| 431 | 2:19-cv-03658 | Morgan & Morgan | Carla | Dimatteo |
| 432 | 2:19-cv-03661 | Morgan & Morgan | Lucille | Dunson |
| 433 | 2:19-cv-03662 | Morgan & Morgan | Bernadette | Green |
| 434 | 2:19-cv-03665 | Napoli Shkolnik PLLC | Darrell | Thomas |
| 435 | 2:19-cv-03669 | Napoli Shkolnik PLLC | Tony | Lopez |
| 436 | 2:19-cv-03682 | Douglas & London, P.C. | Robert | Williams |
| 437 | 2:19-cv-03703 | Aylstock, Witkin, Kreis & Overholtz | Rodney | Spearman |
| 438 | 2:19-cv-03718 | Morgan & Morgan | Josie | Clements |
| 439 | 2:19-cv-03723 | Morgan & Morgan | Keisha | Kimbrough |
| 440 | 2:19-cv-03724 | Carey Danis & Lowe | James | Hays |
| 441 | 2:19-cv-03760 | Morgan & Morgan | Delorise | Letlow |
| 442 | 2:19-cv-03761 | Douglas & London, P.C. | Deborah | Young |
| 443 | 2:19-cv-03777 | Morgan & Morgan | Linda | Martinez |
| 444 | 2:19-cv-03781 | Morgan & Morgan | Deborah | Whiteside |
| 445 | 2:19-cv-03803 | Napoli Shkolnik PLLC | Eva Mae | Morris Anderson |
| 446 | 2:19-cv-03809 | Morgan & Morgan | Tina | Pray |
| 447 | 2:19-cv-03815 | Carey Danis & Lowe | Nina | Holman |
| 448 | 2:19-cv-03820 | Napoli Shkolnik PLLC | Connie | Dennis |
| 449 | 2:19-cv-03867 | Carey Danis & Lowe | Deborah | Williams |
| 450 | 2:19-cv-03883 | Napoli Shkolnik PLLC | Darlene | Smith |
| 451 | 2:19-cv-03892 | Napoli Shkolnik PLLC | Paul | Carrano |
| 452 | 2:19-cv-03899 | Napoli Shkolnik PLLC | Darrell | Harrison |
| 453 | 2:19-cv-03930 | Napoli Shkolnik PLLC | Barbara | Hensley |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 454 | 2:19-cv-03965 | Napoli Shkolnik PLLC | Elijah | Lewis |
| 455 | 2:19-cv-03989 | Morgan & Morgan | Sandra | Daniels |
| 456 | 2:19-cv-04033 | Aylstock, Witkin, Kreis & Overholtz | Amanda | Seeley |
| 457 | 2:19-cv-04074 | Morgan & Morgan | Ella | Mathis |
| 458 | 2:19-cv-04078 | The Webster Law Firm | Edith | Taylor |
| 459 | 2:19-cv-04100 | Morgan & Morgan | Reginald | Stephens |
| 460 | 2:19-cv-04107 | Napoli Shkolnik PLLC | Antonia | Lozoya |
| 461 | 2:19-cv-04108 | Morgan & Morgan | Kathleen | Short |
| 462 | 2:19-cv-04112 | Napoli Shkolnik PLLC | Isiah | McKinnon |
| 463 | 2:19-cv-04123 | Bailey Cowan Heckaman | Allen | Davis |
| 464 | 2:19-cv-04128 | Morgan & Morgan | Cheryl | Wagaman |
| 465 | 2:19-cv-04133 | Bailey Cowan Heckaman | Sandra | Detherage |
| 466 | 2:19-cv-04146 | Bailey Cowan Heckaman | Carol | Rosenblum |
| 467 | 2:19-cv-04152 | Bailey Cowan Heckaman | Linda | Barnett |
| 468 | 2:19-cv-04158 | Napoli Shkolnik PLLC | Rebecca | Williams |
| 469 | 2:19-cv-04166 | Bailey Cowan Heckaman | Keith | Ellery |
| 470 | 2:19-cv-04189 | Napoli Shkolnik PLLC | William | Reich |
| 471 | 2:19-cv-04204 | Bailey Cowan Heckaman | Vickie | Danso |
| 472 | 2:19-cv-04209 | Bailey Cowan Heckaman | Lawrence | Lucerne |
| 473 | 2:19-cv-04224 | Bailey Cowan Heckaman | Beverly | McCaleb |
| 474 | 2:19-cv-04228 | Bailey Cowan Heckaman | Andre | McDonald |
| 475 | 2:19-cv-04230 | Morgan & Morgan | David | Woodard |
| 476 | 2:19-cv-04247 | Morgan & Morgan | Billy | Stafford |
| 477 | 2:19-cv-04292 | Morgan & Morgan | Jerome | Everett |
| 478 | 2:19-cv-04298 | Morgan & Morgan | Thomas | Johnson |
| 479 | 2:19-cv-04312 | Aylstock, Witkin, Kreis & Overholtz | Lois | Garrett |
| 480 | 2:19-cv-04320 | Carey Danis & Lowe | Ernest | Cikovich |
| 481 | 2:19-cv-04365 | Aylstock, Witkin, Kreis & Overholtz | Cindy | Dunlap |
| 482 | 2:19-cv-04369 | Morgan & Morgan | Lynda | Hill-York |
| 483 | 2:19-cv-04443 | Napoli Shkolnik PLLC | Joseph | Hall |
| 484 | 2:19-cv-04469 | Morgan & Morgan | Margie | Byrd |
| 485 | 2:19-cv-04511 | Morgan & Morgan | Maurice | Anthony |
| 486 | 2:19-cv-04576 | Morgan & Morgan | Cathy | Brown |
| 487 | 2:19-cv-04671 | Morgan & Morgan | Delia | Castaneda |
| 488 | 2:19-cv-04674 | Morgan & Morgan | Lisa Jo | Albright |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 489 | 2:19-cv-04683 | Morgan & Morgan | Maryann | Caudullo |
| 490 | 2:19-cv-04726 | Morgan & Morgan | Donna | Lee |
| 491 | 2:19-cv-04746 | Morgan & Morgan | Michael | Blackmon |
| 492 | 2:19-cv-04756 | Morgan & Morgan | Derrick | Cloud |
| 493 | 2:19-cv-04762 | Morgan & Morgan | Etta | Brewer |
| 494 | 2:19-cv-04786 | Morgan & Morgan | Johnny | Delvalle |
| 495 | 2:19-cv-04795 | Morgan & Morgan | Bobbie | Dixon |
| 496 | 2:19-cv-04798 | Morgan & Morgan | Larry | Cole |
| 497 | 2:19-cv-04815 | Morgan & Morgan | Dafang | Davidson |
| 498 | 2:19-cv-04827 | Napoli Shkolnik PLLC | Jessie | Tallie-Perry |
| 499 | 2:19-cv-04861 | Morgan & Morgan | Nelda | Dugas |
| 500 | 2:19-cv-04870 | Carey Danis & Lowe | Kerry | Smith |
| 501 | 2:19-cv-04915 | Morgan & Morgan | Carla | Blass |
| 502 | 2:19-cv-04923 | Morgan & Morgan | Joyce | Conway |
| 503 | 2:19-cv-04939 | Morgan & Morgan | Theresa | Cooper |
| 504 | 2:19-cv-04960 | Morgan & Morgan | Catherine | Carroll |
| 505 | 2:19-cv-04967 | Morgan & Morgan | James | Dean |
| 506 | 2:19-cv-05014 | Morgan & Morgan | Sanford | Frank |
| 507 | 2:19-cv-05040 | Morgan & Morgan | Lenroy | Bookman |
| 508 | 2:19-cv-05077 | Morgan & Morgan | Garland | Ellifritz |
| 509 | 2:19-cv-05111 | Morgan & Morgan | Beverly | Ficklin |
| 510 | 2:19-cv-05114 | Morgan & Morgan | Ofilia | Gallardo |
| 511 | 2:19-cv-05115 | Morgan & Morgan | Walter | Gaddis |
| 512 | 2:19-cv-05140 | Aylstock, Witkin, Kreis & Overholtz | Zachary | Oldham |
| 513 | 2:19-cv-05166 | Morgan & Morgan | Susan | Kellar |
| 514 | 2:19-cv-05172 | Morgan & Morgan | Caroline L | Jackson |
| 515 | 2:19-cv-05230 | Morgan & Morgan | Barbara | Jones |
| 516 | 2:19-cv-05244 | Morgan & Morgan | Sherry | Herndon |
| 517 | 2:19-cv-05277 | Napoli Shkolnik PLLC | Robert | Paulin |
| 518 | 2:19-cv-05339 | Morgan & Morgan | Mary | Gonzales |
| 519 | 2:19-cv-05341 | Morgan & Morgan | Henry | Hessen |
| 520 | 2:19-cv-05385 | Morgan & Morgan | Lisa | Keith |
| 521 | 2:19-cv-05396 | Morgan & Morgan | Loretta | Lyons-Ghriri |
| 522 | 2:19-cv-05404 | Morgan & Morgan | Clifton | Jones |
| 523 | 2:19-cv-05418 | Morgan & Morgan | James | Hipple |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 524 | 2:19-cv-05434 | Aylstock, Witkin, Kreis & Overholtz | Walter | Mull |
| 525 | 2:19-cv-05447 | Aylstock, Witkin, Kreis & Overholtz | Darlene | Edmonds |
| 526 | 2:19-cv-05488 | Morgan & Morgan | Jahmon | Highbaugh |
| 527 | 2:19-cv-05521 | Aylstock, Witkin, Kreis & Overholtz | Marvelette | Gary |
| 528 | 2:19-cv-05532 | Morgan & Morgan | Mary | Gasaway |
| 529 | 2:19-cv-05561 | Morgan & Morgan | Nancybelle | Jones |
| 530 | 2:19-cv-05583 | Morgan & Morgan | Alcadio | Guajardo III |
| 531 | 2:19-cv-05649 | Morgan & Morgan | Barbara | Guzman |
| 532 | 2:19-cv-05702 | Morgan & Morgan | Misty | Hay-Black |
| 533 | 2:19-cv-05736 | Morgan & Morgan | Patricia | Harvey |
| 534 | 2:19-cv-05764 | Morgan & Morgan | Tiffany | Hart |
| 535 | 2:19-cv-05791 | Bailey Cowan Heckaman | Doris | Harder |
| 536 | 2:19-cv-05864 | Morgan & Morgan | Barbara | Harper |
| 537 | 2:19-cv-05994 | Douglas & London, P.C. | David | Keller |
| 538 | 2:19-cv-05999 | Douglas & London, P.C. | Erma | Kelly |
| 539 | 2:19-cv-06007 | Morgan & Morgan | Michael | Larkin |
| 540 | 2:19-cv-06022 | Morgan & Morgan | Suzan | Lawson |
| 541 | 2:19-cv-06024 | Douglas & London, P.C. | Rita | Moore |
| 542 | 2:19-cv-06072 | Morgan & Morgan | Gail | Mills |
| 543 | 2:19-cv-06195 | Morgan & Morgan | Ronald | Lewis |
| 544 | 2:19-cv-06236 | Morgan & Morgan | Teena | Williams |
| 545 | 2:19-cv-06249 | Morgan & Morgan | Terry | Looney |
| 546 | 2:19-cv-06254 | Morgan & Morgan | Lois | Lofton |
| 547 | 2:19-cv-06310 | Morgan & Morgan | Gary | Wilson |
| 548 | 2:19-cv-06332 | Morgan & Morgan | Carol Ann | Wilson |
| 549 | 2:19-cv-06347 | Morgan & Morgan | Kimberly | Houp |
| 550 | 2:19-cv-06350 | Morgan & Morgan | Frances | Lamb |
| 551 | 2:19-cv-06387 | Morgan & Morgan | Sonya | Maina |
| 552 | 2:19-cv-06486 | Morgan & Morgan | Henry | Miles |
| 553 | 2:19-cv-06542 | Morgan & Morgan | Douglas | Worden |
| 554 | 2:19-cv-06543 | Morgan & Morgan | Robert | Marker |
| 555 | 2:19-cv-06608 | Morgan & Morgan | Kenneth | Mullis |
| 556 | 2:19-cv-06614 | Bailey Cowan Heckaman | Missouri | McCann |
| 557 | 2:19-cv-06660 | Morgan & Morgan | Marilyn | Ojeda |
| 558 | 2:19-cv-06686 | Morgan & Morgan | Amber | Ozorkwere |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 559 | 2:19-cv-06704 | Morgan & Morgan | Rose | Patronella |
| 560 | 2:19-cv-06730 | Morgan & Morgan | Renato | Natal |
| 561 | 2:19-cv-06753 | Morgan & Morgan | Marilyn | Martin |
| 562 | 2:19-cv-06834 | Morgan & Morgan | Tommie | Phillips Sr. |
| 563 | 2:19-cv-06842 | Morgan & Morgan | Bernadine | Martinez |
| 564 | 2:19-cv-06874 | Morgan & Morgan | David | Pinto |
| 565 | 2:19-cv-06885 | Morgan & Morgan | Adrienne | Newton |
| 566 | 2:19-cv-06983 | Morgan & Morgan | Brian | Rice |
| 567 | 2:19-cv-07009 | Morgan & Morgan | Keith | Payton |
| 568 | 2:19-cv-07032 | Morgan & Morgan | Velma | Pursell |
| 569 | 2:19-cv-07039 | Morgan & Morgan | Esteban | Rojo |
| 570 | 2:19-cv-07053 | Morgan & Morgan | Jesse | Rios |
| 571 | 2:19-cv-07056 | Morgan & Morgan | Teresa | Purvis |
| 572 | 2:19-cv-07085 | Morgan & Morgan | Joanne | Robinson |
| 573 | 2:19-cv-07111 | Morgan & Morgan | Debbie | Rankin |
| 574 | 2:19-cv-07131 | Morgan & Morgan | Cynthia | Rosborough |
| 575 | 2:19-cv-07149 | Napoli Shkolnik PLLC | Lillie | Brown |
| 576 | 2:19-cv-07194 | Douglas & London, P.C. | Darlene | Kells |
| 577 | 2:19-cv-07219 | Morgan & Morgan | James | Schuler |
| 578 | 2:19-cv-07239 | Morgan & Morgan | Shirley Ann | Smalls |
| 579 | 2:19-cv-07267 | Morgan & Morgan | Nancy | Rouseau |
| 580 | 2:19-cv-07304 | Douglas & London, P.C. | Neachille | McGee |
| 581 | 2:19-cv-07325 | Morgan & Morgan | Lynn | Sessions |
| 582 | 2:19-cv-07368 | Morgan & Morgan | Jerome | Smith |
| 583 | 2:19-cv-07425 | Morgan & Morgan | Arlene | Sidenstick |
| 584 | 2:19-cv-07507 | Morgan & Morgan | Earnest | Mcdowell |
| 585 | 2:19-cv-07545 | Morgan & Morgan | Albert | Styles |
| 586 | 2:19-cv-07556 | Morgan & Morgan | Lisa | Swasho |
| 587 | 2:19-cv-07559 | Morgan & Morgan | Joyce | Tabbs |
| 588 | 2:19-cv-07590 | Morgan & Morgan | Pamela | Terry |
| 589 | 2:19-cv-07598 | Morgan & Morgan | Sherri | Thomas |
| 590 | 2:19-cv-07661 | Morgan & Morgan | Sheila | Sain |
| 591 | 2:19-cv-07669 | Morgan & Morgan | Benita S | Stephens |
| 592 | 2:19-cv-07678 | Morgan & Morgan | Roy | Stephenson |
| 593 | 2:19-cv-07688 | Morgan & Morgan | Brian | Bentley |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 594 | 2:19-cv-07725 | Morgan & Morgan | Shasta | Cook |
| 595 | 2:19-cv-07762 | Morgan & Morgan | Pamela | Jones |
| 596 | 2:19-cv-07764 | Morgan & Morgan | Albert | Kadosh |
| 597 | 2:19-cv-07765 | Morgan & Morgan | Steven | Kerbrat |
| 598 | 2:19-cv-07869 | Morgan & Morgan | Emma | White |
| 599 | 2:19-cv-07877 | Morgan & Morgan | Karyn | Whitney |
| 600 | 2:19-cv-07897 | Morgan & Morgan | Retta | Wilder |
| 601 | 2:19-cv-07899 | Morgan & Morgan | Precilla | Timmons |
| 602 | 2:19-cv-07913 | Douglas & London, P.C. | Cohn | Peace |
| 603 | 2:19-cv-07928 | Laminack, Pirtle & Martines | Janie | Stewart |
| 604 | 2:19-cv-07955 | Morgan & Morgan | Linda | Palafox |
| 605 | 2:19-cv-07972 | Morgan & Morgan | Sandra | Parker |
| 606 | 2:19-cv-08003 | Morgan & Morgan | Mary | Vincent |
| 607 | 2:19-cv-08045 | Morgan & Morgan | Jeanette | Wadholm-Williams |
| 608 | 2:19-cv-08066 | Douglas & London, P.C. | Charles | Outland |
| 609 | 2:19-cv-08185 | Douglas & London, P.C. | Barbara | Twiggs |
| 610 | 2:19-cv-08312 | Morgan & Morgan | Ronald | Waterman |
| 611 | 2:19-cv-08327 | Morgan & Morgan | Darnell | Watts |
| 612 | 2:19-cv-08366 | Morgan & Morgan | Marie | Weagel |
| 613 | 2:19-cv-08415 | Douglas & London, P.C. | Jerry | Smith |
| 614 | 2:19-cv-08420 | Napoli Shkolnik PLLC | Richard | Armstrong |
| 615 | 2:19-cv-08421 | Bailey Cowan Heckaman | Wayne | Price |
| 616 | 2:19-cv-08427 | Douglas & London, P.C. | Jimmie | Herbold |
| 617 | 2:19-cv-08456 | Napoli Shkolnik PLLC | Linda | Moore Lawson |
| 618 | 2:19-cv-08528 | Douglas & London, P.C. | Wanda | Steward |
| 619 | 2:19-cv-08567 | Douglas & London, P.C. | Cheryl | Stoothoff |
| 620 | 2:19-cv-08587 | Napoli Shkolnik PLLC | Kevin | McKinney |
| 621 | 2:19-cv-08598 | Napoli Shkolnik PLLC | Charles | McFayden |
| 622 | 2:19-cv-08702 | Laminack, Pirtle & Martines | Sherry | Stewart |
| 623 | 2:19-cv-08825 | Napoli Shkolnik PLLC | Donna | Zimmerman |
| 624 | 2:19-cv-08877 | Levin Papantonio Rafferty | Robert | Brooks Jr. |
| 625 | 2:19-cv-08911 | Napoli Shkolnik PLLC | Patsy | Mcneal |
| 626 | 2:19-cv-09050 | Laminack, Pirtle & Martines | Jeannette | Tillman |
| 627 | 2:19-cv-09304 | NastLaw LLC | William | Fortune |
| 628 | 2:19-cv-09555 | Aylstock, Witkin, Kreis & Overholtz | Veronica | Lawrence |
| 629 | 2:19-cv-09644 | Aylstock, Witkin, Kreis & Overholtz | Kathleen | Pridgen |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 630 | 2:19-cv-09660 | Morgan & Morgan | Susan | Barrow |
| 631 | 2:19-cv-09698 | Morgan & Morgan | Thelma | Blakely |
| 632 | 2:19-cv-09730 | Laminack, Pirtle & Martines | Darlene | Poole |
| 633 | 2:19-cv-09792 | Aylstock, Witkin, Kreis & Overholtz | Kathaleen | Madden |
| 634 | 2:19-cv-09799 | Aylstock, Witkin, Kreis & Overholtz | Carlotta | Day |
| 635 | 2:19-cv-10020 | Napoli Shkolnik PLLC | Gloria | Morris |
| 636 | 2:19-cv-10042 | Aylstock, Witkin, Kreis & Overholtz | Linda | Collins |
| 637 | 2:19-cv-10050 | Bailey Cowan Heckaman | Shirley | Brantley |
| 638 | 2:19-cv-10051 | Bailey Cowan Heckaman | Jerry | Crackel |
| 639 | 2:19-cv-10054 | Bailey Cowan Heckaman | Pamela | Digby |
| 640 | 2:19-cv-10069 | Bailey Cowan Heckaman | Katharina | Hoover |
| 641 | 2:19-cv-10072 | Bailey Cowan Heckaman | Barbara | Jensen |
| 642 | 2:19-cv-10076 | Bailey Cowan Heckaman | Sandra | Klopsis |
| 643 | 2:19-cv-10079 | Bailey Cowan Heckaman | Lorenzo | Limon |
| 644 | 2:19-cv-10081 | Bailey Cowan Heckaman | Linda | Lott |
| 645 | 2:19-cv-10083 | Bailey Cowan Heckaman | Andrew Mae | Martin |
| 646 | 2:19-cv-10087 | Bailey Cowan Heckaman | Delaine | Moore |
| 647 | 2:19-cv-10088 | Bailey Cowan Heckaman | Smith | Parsons |
| 648 | 2:19-cv-10090 | Bailey Cowan Heckaman | Sylvia | Rinebold |
| 649 | 2:19-cv-10092 | Bailey Cowan Heckaman | Lydia | Robinson |
| 650 | 2:19-cv-10094 | Bailey Cowan Heckaman | Felicita | Santos |
| 651 | 2:19-cv-10096 | Bailey Cowan Heckaman | Angela | Scott |
| 652 | 2:19-cv-10102 | Bailey Cowan Heckaman | Adrian | Smith |
| 653 | 2:19-cv-10107 | Bailey Cowan Heckaman | Gary | Spitzer |
| 654 | 2:19-cv-10115 | Bailey Cowan Heckaman | Ernestine | Thompson |
| 655 | 2:19-cv-10120 | Bailey Cowan Heckaman | Betty | Truesdale |
| 656 | 2:19-cv-10123 | Bailey Cowan Heckaman | Sandra | Turner |
| 657 | 2:19-cv-10126 | Aylstock, Witkin, Kreis & Overholtz | Annette | Vinson |
| 658 | 2:19-cv-10133 | Bailey Cowan Heckaman | Maria | Vela |
| 659 | 2:19-cv-10135 | Bailey Cowan Heckaman | Louisa | Villasenor |
| 660 | 2:19-cv-10142 | Bailey Cowan Heckaman | Barbara | Wargo |
| 661 | 2:19-cv-10145 | Bailey Cowan Heckaman | Scott | Wright |
| 662 | 2:19-cv-10147 | Bailey Cowan Heckaman | Corinne | Blackwell |
| 663 | 2:19-cv-10226 | Morgan & Morgan | Donna | Proctor |
| 664 | 2:19-cv-10232 | Morgan & Morgan | Ramon | Quintana |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 665 | 2:19-cv-10298 | Morgan & Morgan | Frances | Webb |
| 666 | 2:19-cv-10442 | Morgan & Morgan | Mary | Burgess |
| 667 | 2:19-cv-10461 | Morgan & Morgan | Barbara | Livingston |
| 668 | 2:19-cv-10469 | Morgan & Morgan | Andrea | Burrell |
| 669 | 2:19-cv-10473 | Morgan & Morgan | Lloyd S. | Kidwell |
| 670 | 2:19-cv-10495 | Morgan & Morgan | Iris | Negron |
| 671 | 2:19-cv-10497 | Morgan & Morgan | Deborah | Hayes |
| 672 | 2:19-cv-10509 | Morgan & Morgan | Richard | Raines |
| 673 | 2:19-cv-10592 | Morgan & Morgan | Sherry | Hair |
| 674 | 2:19-cv-10616 | Morgan & Morgan | Nancy | Holmes |
| 675 | 2:19-cv-10623 | Morgan & Morgan | Jennifer | Johnson |
| 676 | 2:19-cv-10635 | Morgan & Morgan | Michael | Leahy Sr. |
| 677 | 2:19-cv-10670 | Morgan & Morgan | Dorothy | McCord |
| 678 | 2:19-cv-10708 | Morgan & Morgan | Renee | Mason |
| 679 | 2:19-cv-10712 | Morgan & Morgan | Sandra | Legrand |
| 680 | 2:19-cv-10731 | Morgan & Morgan | Andrew | Jacobs |
| 681 | 2:19-cv-10734 | Morgan & Morgan | Jeanette | Martin |
| 682 | 2:19-cv-10749 | Morgan & Morgan | Eddie | Alsup |
| 683 | 2:19-cv-10755 | Morgan & Morgan | Angel | Berberena |
| 684 | 2:19-cv-10761 | Morgan & Morgan | Mary | Boles |
| 685 | 2:19-cv-10777 | Morgan & Morgan | Ruby | Barnwell |
| 686 | 2:19-cv-10878 | Morgan & Morgan | Marcie | Brodie |
| 687 | 2:19-cv-10883 | Morgan & Morgan | Juanita | Jimenez |
| 688 | 2:19-cv-10925 | Morgan & Morgan | Kathryn | Crumpton |
| 689 | 2:19-cv-10986 | Morgan & Morgan | Alva | Chasing Hawk |
| 690 | 2:19-cv-10992 | Bailey Cowan Heckaman | Tony | Davis |
| 691 | 2:19-cv-11005 | Bailey Cowan Heckaman | Susan | Riggin |
| 692 | 2:19-cv-11006 | Morgan & Morgan | Curtis | Crawford |
| 693 | 2:19-cv-11007 | Bailey Cowan Heckaman | Ruth | Stalker |
| 694 | 2:19-cv-11010 | Bailey Cowan Heckaman | Kimberly | Tomajko |
| 695 | 2:19-cv-11013 | Bailey Cowan Heckaman | Artis | Whitehead |
| 696 | 2:19-cv-11022 | Morgan & Morgan | Antoinette | Daniel |
| 697 | 2:19-cv-11027 | Morgan & Morgan | Gary | Dixon |
| 698 | 2:19-cv-11031 | Morgan & Morgan | Phyllis | Dorman |
| 699 | 2:19-cv-11041 | Morgan & Morgan | Nolana | Sewacki |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 700 | 2:19-cv-11042 | Morgan & Morgan | Diedre | Frender |
| 701 | 2:19-cv-11055 | Bailey Cowan Heckaman | Linnie | Smith |
| 703 | 2:19-cv-11111 | Morgan & Morgan | Audrey | McDougle |
| 704 | 2:19-cv-11143 | Morgan & Morgan | Mark | Eisner |
| 705 | 2:19-cv-11170 | Morgan & Morgan | Michael | Graham |
| 706 | 2:19-cv-11174 | Morgan & Morgan | Eleanor | McKinney |
| 707 | 2:19-cv-11208 | Morgan & Morgan | Shirley | Kube |
| 708 | 2:19-cv-11274 | Morgan & Morgan | Stephen | Davenport |
| 709 | 2:19-cv-11292 | Morgan & Morgan | Willie | Patrick |
| 710 | 2:19-cv-11297 | Morgan & Morgan | Virginia | Baker |
| 711 | 2:19-cv-11298 | Morgan & Morgan | Richard | Riddle |
| 712 | 2:19-cv-11321 | Morgan & Morgan | Larry | Green |
| 713 | 2:19-cv-11326 | Morgan & Morgan | Peggie | Hargrove |
| 714 | 2:19-cv-11337 | Morgan & Morgan | Brian | McCarthy |
| 715 | 2:19-cv-11356 | Morgan & Morgan | William | Parsons |
| 716 | 2:19-cv-11366 | Morgan & Morgan | Nancy | Pinno |
| 717 | 2:19-cv-11376 | Morgan & Morgan | Carl | Swindell |
| 718 | 2:19-cv-11401 | Morgan & Morgan | Tabathia | Adams |
| 719 | 2:19-cv-11442 | Morgan & Morgan | Deborah | Brown |
| 720 | 2:19-cv-11444 | Morgan & Morgan | Mary | Callas |
| 721 | 2:19-cv-11445 | Morgan & Morgan | John | DeKeyrel |
| 722 | 2:19-cv-11449 | Morgan & Morgan | Cynthia | Stokes |
| 723 | 2:19-cv-11457 | Morgan & Morgan | Barbara | Terwelp |
| 724 | 2:19-cv-11487 | Morgan & Morgan | Gary | Williams |
| 725 | 2:19-cv-11543 | Morgan & Morgan | Larry | Steele |
| 726 | 2:19-cv-11596 | Morgan & Morgan | Timothy | Nutter |
| 727 | 2:19-cv-11620 | Morgan & Morgan | Donna | Wood |
| 728 | 2:19-cv-11768 | Morgan & Morgan | Sheilah | Benson |
| 729 | 2:19-cv-11775 | Morgan & Morgan | John | Diggs |
| 730 | 2:19-cv-11782 | Morgan & Morgan | Lou | Kahle |
| 731 | 2:19-cv-11794 | Morgan & Morgan | Darleen | Manning |
| 732 | 2:19-cv-11827 | Morgan & Morgan | Monica | Anderson |
| 733 | 2:19-cv-11839 | Morgan & Morgan | Terry | Ottens |
| 734 | 2:19-cv-11853 | Morgan & Morgan | Allen | Roberts IV |
| 735 | 2:19-cv-11860 | Morgan & Morgan | Patricia | McKoy |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 736 | 2:19-cv-11873 | Morgan & Morgan | Robert | Waldrop |
| 737 | 2:19-cv-11910 | Morgan & Morgan | Margaret | Robinson |
| 738 | 2:19-cv-11926 | Morgan & Morgan | Polly | Whitley |
| 739 | 2:19-cv-11942 | Morgan & Morgan | Frank | Frizzell |
| 740 | 2:19-cv-11957 | Morgan & Morgan | Joseph | Charland |
| 741 | 2:19-cv-11998 | Napoli Shkolnik PLLC | Deloris | McLeod |
| 742 | 2:19-cv-12020 | Aylstock, Witkin, Kreis & Overholtz | Dennis | Whaley |
| 743 | 2:19-cv-12078 | Napoli Shkolnik PLLC | Margaret | Cremin |
| 744 | 2:19-cv-12119 | Napoli Shkolnik PLLC | Bernie | Brown |
| 745 | 2:19-cv-12217 | Laminack, Pirtle & Martines | Clara | McCormick |
| 746 | 2:19-cv-12221 | Laminack, Pirtle & Martines | Vanessa | McNair |
| 747 | 2:19-cv-12222 | Laminack, Pirtle & Martines | Edna | Mobley |
| 748 | 2:19-cv-12226 | Napoli Shkolnik PLLC | Juanita | Hamilton |
| 749 | 2:19-cv-12320 | Morgan & Morgan | Debra | Hartley |
| 750 | 2:19-cv-12385 | Napoli Shkolnik PLLC | Ollie | Blackmon |
| 751 | 2:19-cv-12395 | Nachawati Law Group | Lucian | Bush |
| 752 | 2:19-cv-12534 | Napoli Shkolnik PLLC | Shakeila | Commander |
| 753 | 2:19-cv-12599 | Napoli Shkolnik PLLC | Ruth | Lowery |
| 754 | 2:19-cv-12698 | Seeger Weiss LLP | Christine | Schroeder |
| 755 | 2:19-cv-12739 | Napoli Shkolnik PLLC | Inez | Marsh-Levin |
| 756 | 2:19-cv-12787 | Laminack, Pirtle & Martines | Anna | Marshall |
| 757 | 2:19-cv-12788 | Laminack, Pirtle & Martines | Sarah | Patel |
| 758 | 2:19-cv-12796 | Laminack, Pirtle & Martines | Carolyn | Wilson |
| 759 | 2:19-cv-12799 | Laminack, Pirtle & Martines | Otha | Wofford |
| 760 | 2:19-cv-12805 | Saunders & Walker, P.A | Lawrence | Steele |
| 761 | 2:19-cv-12959 | Levin Papantonio Rafferty | Rita | Mettle |
| 762 | 2:19-cv-13078 | Aylstock, Witkin, Kreis & Overholtz | Alan | Reeb |
| 763 | 2:19-cv-13175 | Napoli Shkolnik PLLC | Kellie | Harvey |
| 764 | 2:19-cv-13176 | Napoli Shkolnik PLLC | Elizabeth | Jordan |
| 765 | 2:19-cv-13208 | Napoli Shkolnik PLLC | William | Green |
| 766 | 2:19-cv-13209 | Napoli Shkolnik PLLC | Peggy | Mixter |
| 767 | 2:19-cv-13214 | Napoli Shkolnik PLLC | Mary | Hart |
| 768 | 2:19-cv-13228 | Napoli Shkolnik PLLC | Rick | Cook |
| 769 | 2:19-cv-13235 | Napoli Shkolnik PLLC | Donna | Edwards |
| 770 | 2:19-cv-13241 | Napoli Shkolnik PLLC | David | Galloway |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 771 | 2:19-cv-13244 | Napoli Shkolnik PLLC | Della | Gleason |
| 772 | 2:19-cv-13255 | Napoli Shkolnik PLLC | Nancy | Barnner |
| 773 | 2:19-cv-13272 | Napoli Shkolnik PLLC | Wesley | Foster |
| 774 | 2:19-cv-13274 | Napoli Shkolnik PLLC | Marlene | Charles |
| 775 | 2:19-cv-13282 | Nachawati Law Group | Jeannie | Burnett |
| 776 | 2:19-cv-13350 | Bailey Cowan Heckaman | Joan | Blais |
| 777 | 2:19-cv-13354 | Bailey Cowan Heckaman | Doris | Bowens |
| 778 | 2:19-cv-13463 | Napoli Shkolnik PLLC | Ronald | Washington |
| 779 | 2:19-cv-13490 | Bailey Cowan Heckaman | Raymond | Brisson |
| 780 | 2:19-cv-13492 | Bailey Cowan Heckaman | William | Timmons |
| 781 | 2:19-cv-13577 | Seeger Weiss LLP | Philip | Nyman |
| 782 | 2:19-cv-13677 | Bailey Cowan Heckaman | Gregory | Lomax |
| 783 | 2:19-cv-13681 | Bailey Cowan Heckaman | Thelma | Parker |
| 784 | 2:19-cv-13682 | Bailey Cowan Heckaman | Maria | Miranda |
| 785 | 2:19-cv-13763 | Aylstock, Witkin, Kreis & Overholtz | Toshia | Vance |
| 786 | 2:19-cv-13879 | Laminack, Pirtle & Martines | Lillian | Barnes |
| 787 | 2:19-cv-13892 | Laminack, Pirtle & Martines | Lana | Stuart |
| 788 | 2:19-cv-13935 | Laminack, Pirtle & Martines | Terry | Warren |
| 789 | 2:19-cv-14069 | Bailey Cowan Heckaman | Linda | Jennings |
| 790 | 2:19-cv-14095 | Napoli Shkolnik PLLC | Gavin | Lane |
| 791 | 2:19-cv-14135 | Bailey Cowan Heckaman | Richard | Paulman |
| 792 | 2:19-cv-14235 | Levin Papantonio Rafferty | Clifton | Garner |
| 793 | 2:19-cv-14513 | Bailey Cowan Heckaman | Joshua | Cole |
| 794 | 2:19-cv-14601 | Hollis Wright & Clay, P.C. | William | Barnhart Jr. |
| 795 | 2:19-cv-14628 | John D. Sileo, LLC | Robin | Craddock |
| 796 | 2:19-cv-14700 | Napoli Shkolnik PLLC | Lucretia | Dudley |
| 797 | 2:19-cv-14705 | Napoli Shkolnik PLLC | Ricardo | Griggs |
| 798 | 2:19-cv-14717 | Laminack, Pirtle & Martines | Stanley | Holley |
| 799 | 2:19-cv-14725 | Laminack, Pirtle & Martines | Deloris | Lawson |
| 800 | 2:19-cv-14726 | Bailey Cowan Heckaman | Brenda | Parker |
| 801 | 2:19-cv-14729 | Laminack, Pirtle & Martines | Mildred | Liggins |
| 802 | 2:19-cv-14755 | Napoli Shkolnik PLLC | Martha | Maxwell |
| 803 | 2:19-CV-14781 | Laminack, Pirtle & Martines | Patti | Gibson |
| 804 | 2:19-cv-14817 | Napoli Shkolnik PLLC | Anthony | Boone |
| 805 | 2:19-cv-14953 | Napoli Shkolnik PLLC | Peter | Boerschinger |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 806 | 2:19-cv-14957 | Morgan & Morgan | Renee | Bell |
| 807 | 2:19-cv-15042 | Napoli Shkolnik PLLC | Gregory | Williams |
| 808 | 2:19-cv-15345 | Bailey Cowan Heckaman | Jeffrey | Taylor |
| 809 | 2:19-cv-15403 | Napoli Shkolnik PLLC | Denise | Smith |
| 810 | 2:19-cv-15404 | Napoli Shkolnik PLLC | Mark | Winebrenner |
| 811 | 2:19-cv-15454 | Napoli Shkolnik PLLC | Andrew | De La Rosa |
| 812 | 2:19-cv-15600 | Laminack, Pirtle & Martines | Judy | Althouse |
| 813 | 2:19-cv-15603 | Douglas & London, P.C. | Daryl | Smith |
| 814 | 2:19-cv-15608 | Laminack, Pirtle & Martines | Susan | Espinoza |
| 815 | 2:19-cv-15655 | Laminack, Pirtle & Martines | Twila | Butler |
| 816 | 2:19-cv-15664 | Laminack, Pirtle & Martines | Fannie | Knight |
| 817 | 2:19-cv-15668 | Morgan & Morgan | Patricia | Barnes |
| 818 | 2:19-cv-15824 | Bailey Cowan Heckaman | Suzanne | Lucci |
| 819 | 2:19-cv-15841 | Morgan & Morgan | Pompilio | Flores |
| 820 | 2:19-cv-15892 | Bailey Cowan Heckaman | Lynn | Whateley |
| 821 | 2:19-cv-16319 | Napoli Shkolnik PLLC | Rocellie | Aye |
| 822 | 2:19-cv-16553 | Whitehead Law Firm | James | Thomas |
| 823 | 2:19-cv-16656 | Bailey Cowan Heckaman | Sandra | Rice |
| 824 | 2:19-cv-16780 | Aylstock, Witkin, Kreis & Overholtz | Ronica | Hilliard |
| 825 | 2:19-cv-16918 | Aylstock, Witkin, Kreis & Overholtz | Leonard | Glasgow |
| 826 | 2:19-cv-17056 | Napoli Shkolnik PLLC | Ethel Mae | Turner |
| 827 | 2:19-cv-17096 | Bailey Cowan Heckaman | Robert | McCray |
| 828 | 2:19-cv-17540 | Bailey Cowan Heckaman | Elaine | Robinson |
| 829 | 2:19-cv-17809 | Napoli Shkolnik PLLC | Janet | Frame |
| 830 | 2:19-cv-17891 | Napoli Shkolnik PLLC | Audrey | Light |
| 831 | 2:19-cv-17917 | Napoli Shkolnik PLLC | Martha | Arnold |
| 832 | 2:19-cv-18050 | Napoli Shkolnik PLLC | David | Liddy |
| 833 | 2:19-cv-18235 | Laminack, Pirtle & Martines | Mary | Irby |
| 834 | 2:19-cv-18257 | Laminack, Pirtle & Martines | Dorothy | Thomas |
| 835 | 2:19-cv-18282 | OnderLaw, LLC | Gail | Dodge-Hankin |
| 836 | 2:19-cv-18949 | Aylstock, Witkin, Kreis & Overholtz | Jerry | Montgomery |
| 837 | 2:19-cv-19010 | Napoli Shkolnik PLLC | Julia | Graves |
| 838 | 2:19-cv-19391 | Laminack, Pirtle & Martines | Angel | Tapscott |
| 839 | 2:19-cv-19670 | Bailey Cowan Heckaman | Alan | Goidel |
| 840 | 2:19-cv-19698 | Morgan & Morgan | Lloyd | Bergeron |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 841 | 2:19-cv-19905 | Baron & Budd, P.C. | Christine | Williams |
| 842 | 2:19-cv-19940 | Bailey Cowan Heckaman | Valerie | Vandervort |
| 843 | 2:19-cv-20452 | Laminack, Pirtle & Martines | Jessie | Lavan |
| 844 | 2:19-cv-20489 | Laminack, Pirtle & Martines | Bernard | Santiago |
| 845 | 2:19-cv-20496 | Laminack, Pirtle & Martines | Patsy | Windom |
| 846 | 2:19-CV-20764 | Baron & Budd, P.C. | Darryl | Stubbs |
| 847 | 2:19-cv-21257 | Milstein, Jackson, Fairchild & Wade, LLP | Gerald | Yushinski Sr. |
| 848 | 2:19-cv-21577 | Morgan & Morgan | Troy | Murray |
| 849 | 2:19-cv-21591 | Morgan & Morgan | Cheryl | McDonald |
| 850 | 2:19-cv-21649 | Morgan & Morgan | Jeanette | Smith |
| 851 | 2:19-cv-21657 | Morgan & Morgan | Jerry | Gerber |
| 852 | 2:19-cv-21691 | Douglas & London, P.C. | Brenda | Butler |
| 853 | 2:19-cv-21720 | Bailey Cowan Heckaman | James | Cadieux |
| 854 | 2:19-cv-21744 | Morgan & Morgan | Shaytanya | Bazart |
| 855 | 2:19-cv-21790 | Morgan & Morgan | Fortunato | Hernandez |
| 856 | 2:19-cv-21821 | Morgan & Morgan | Eric | Dowdy |
| 857 | 2:19-cv-21881 | Laminack, Pirtle & Martines | Christine | McKinzie |
| 858 | 2:19-cv-22006 | Levin Papantonio Rafferty | Sharon | Thomas |
| 859 | 2:19-cv-22014 | Levin Papantonio Rafferty | Katie | Williams |
| 860 | 2:19-cv-22020 | Douglas & London, P.C. | David | Collins |
| 861 | 2:19-cv-22034 | Morgan & Morgan | Cindy | Ehrlich |
| 862 | 2:19-cv-22228 | Morgan & Morgan | Annie | Adams |
| 863 | 2:20-cv-00403 | Napoli Shkolnik PLLC | Deavin | Veach |
| 864 | 2:20-cv-00817 | Laminack, Pirtle & Martines | Janelle | Flores |
| 865 | 2:20-cv-00993 | Morgan & Morgan | James | Hester |
| 866 | 2:20-cv-01011 | Morgan & Morgan | Marita | Rapelyea |
| 867 | 2:20-cv-02168 | Morgan & Morgan | Robert | Mathis |
| 868 | 2:20-CV-02502 | Baron & Budd, P.C. | Melton | Headley II |
| 869 | 2:20-cv-02604 | Carey Danis & Lowe | Michael | Abbotoy |
| 870 | 2:20-cv-02653 | Aylstock, Witkin, Kreis & Overholtz | James | Steele |
| 871 | 2:20-cv-02692 | Laminack, Pirtle & Martines | Terry | Philon |
| 872 | 2:20-cv-02728 | Laminack, Pirtle & Martines | Dora | Rudolph |
| 873 | 2:20-cv-02729 | Laminack, Pirtle & Martines | James | Scott |
| 874 | 2:20-cv-02772 | Douglas & London, P.C. | Diana | Dettrey |
| 875 | 2:20-cv-02857 | Rosen Injury Lawyers | Madonna | Williams |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 876 | 2:20-cv-03449 | Douglas & London, P.C. | Denise | Edwards |
| 877 | 2:20-cv-03891 | Douglas & London, P.C. | Ruth | Young |
| 878 | 2:20-cv-04023 | Aylstock, Witkin, Kreis & Overholtz | Charles | Lyles |
| 879 | 2:20-cv-04156 | Aylstock, Witkin, Kreis & Overholtz | Stephen | Parker |
| 880 | 2:20-cv-04174 | Aylstock, Witkin, Kreis & Overholtz | Kristina | Reinwalt- Irizarry |
| 881 | 2:20-cv-04196 | Aylstock, Witkin, Kreis & Overholtz | Carey | Lawson |
| 882 | 2:20-cv-04226 | Aylstock, Witkin, Kreis & Overholtz | Kathleen | Umphress |
| 883 | 2:20-cv-04256 | Aylstock, Witkin, Kreis & Overholtz | Sandra | Fitzgerald |
| 884 | 2:20-cv-04480 | Aylstock, Witkin, Kreis & Overholtz | Madeline | Ortiz |
| 885 | 2:20-cv-04486 | Aylstock, Witkin, Kreis & Overholtz | Moses | Aina |
| 886 | 2:20-cv-04519 | Aylstock, Witkin, Kreis & Overholtz | Linda | Blair |
| 887 | 2:20-cv-04551 | Aylstock, Witkin, Kreis & Overholtz | William | Bullard |
| 888 | 2:20-cv-04700 | Aylstock, Witkin, Kreis & Overholtz | Cheryl | De Zayas |
| 889 | 2:20-cv-04774 | Morgan & Morgan | Christina | Jordan |
| 890 | 2:20-cv-04806 | Aylstock, Witkin, Kreis & Overholtz | Rita | Harter |
| 891 | 2:20-cv-04869 | Aylstock, Witkin, Kreis & Overholtz | Susan | Jefferson |
| 892 | 2:20-cv-04905 | Morgan & Morgan | Robert | Tedrahn |
| 893 | 2:20-cv-04912 | Aylstock, Witkin, Kreis & Overholtz | Belford | Whitted |
| 894 | 2:20-cv-04956 | Morgan & Morgan | Alma | Williams |
| 895 | 2:20-cv-04968 | Morgan & Morgan | Martha | Rhone |
| 896 | 2:20-cv-05048 | Morgan & Morgan | Wardele | Mayes |
| 897 | 2:20-cv-05063 | Morgan & Morgan | Ninh | Pham |
| 898 | 2:20-cv-05074 | Morgan & Morgan | Lillian | Mullowney |
| 899 | 2:20-cv-05092 | Morgan & Morgan | James | Ziegler |
| 900 | 2:20-cv-05244 | Morgan & Morgan | Marie | Stacy |
| 901 | 2:20-cv-05287 | Morgan & Morgan | Dorothy | Samples |
| 902 | 2:20-cv-05348 | Morgan & Morgan | May | Franke |
| 903 | 2:20-cv-05352 | Morgan & Morgan | Deborah | Kell |
| 904 | 2:20-cv-05380 | Morgan & Morgan | John | Johnson |
| 905 | 2:20-cv-05605 | Laminack, Pirtle & Martines | Edward | Williams |
| 906 | 2:20-cv-06712 | Aylstock, Witkin, Kreis & Overholtz | Edna | Mannings |
| 907 | 2:20-cv-06768 | Morgan & Morgan | Randy | Walker |
| 908 | 2:20-cv-06771 | Morgan & Morgan | David | Prue |
| 909 | 2:20-cv-07127 | Napoli Shkolnik PLLC | Robert | Marcum |
| 910 | 2:20-cv-07215 | Napoli Shkolnik PLLC | Normand | Coutu |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 911 | 2:20-cv-07269 | Napoli Shkolnik PLLC | Donald | Kinnersley |
| 912 | 2:20-cv-07279 | Morgan & Morgan | Darcy | Stubbs |
| 913 | 2:20-cv-07331 | Napoli Shkolnik PLLC | Katalin | Weiss |
| 914 | 2:20-cv-07333 | Napoli Shkolnik PLLC | Benjamin | Smith |
| 915 | 2:20-cv-07343 | Bailey Cowan Heckaman | Kathleen | Anderson |
| 916 | 2:20-cv-07357 | Napoli Shkolnik PLLC | Zella | Ross |
| 917 | 2:20-cv-07415 | Napoli Shkolnik PLLC | Roslynn | Baker |
| 918 | 2:20-cv-07503 | Napoli Shkolnik PLLC | Donnie | Harrison |
| 919 | 2:20-cv-07583 | Napoli Shkolnik PLLC | Ruth | Burleson |
| 920 | 2:20-cv-07603 | Napoli Shkolnik PLLC | Patricia | Lewis |
| 921 | 2:20-cv-07685 | Napoli Shkolnik PLLC | Francis | Croft |
| 922 | 2:20-cv-08026 | Aylstock, Witkin, Kreis & Overholtz | Karen | Priessnitz |
| 923 | 2:20-cv-08124 | Morgan & Morgan | Shirley | Jernigan |
| 924 | 2:20-cv-09079 | Laminack, Pirtle & Martines | Vicky | Schmitz |
| 925 | 2:20-cv-09464 | Napoli Shkolnik PLLC | Beverly | Ever |
| 926 | 2:20-cv-09652 | Napoli Shkolnik PLLC | Todd | Gerhart |
| 927 | 2:20-cv-09831 | Morgan & Morgan | Alfred | Garbarino |
| 928 | 2:20-cv-10012 | Laminack, Pirtle & Martines | Robert | Dantzler |
| 929 | 2:20-cv-10048 | Laminack, Pirtle & Martines | Stylish Ann | Littles |
| 930 | 2:20-cv-10948 | Napoli Shkolnik PLLC | Donald | Todd Jr. |
| 931 | 2:20-cv-11116 | Morgan & Morgan | William | Hass |
| 932 | 2:20-cv-11261 | Aylstock, Witkin, Kreis & Overholtz | Kenneth | Trent |
| 933 | 2:20-cv-11462 | Napoli Shkolnik PLLC | Edward | Dobson |
| 934 | 2:20-cv-11534 | Napoli Shkolnik PLLC | Teressa | Hatchett-Jenkins |
| 935 | 2:20-cv-11697 | Laminack, Pirtle & Martines | Florence | King |
| 936 | 2:20-cv-12076 | Napoli Shkolnik PLLC | Joyce | Mendelsohn |
| 937 | 2:20-cv-12620 | Morgan & Morgan | Marie | Smith |
| 938 | 2:20-cv-12739 | Napoli Shkolnik PLLC | Robert | Sheehy |
| 939 | 2:20-cv-12760 | Napoli Shkolnik PLLC | Beverly | Billings |
| 940 | 2:20-cv-13274 | Napoli Shkolnik PLLC | Calitha | Goff |
| 941 | 2:20-cv-13408 | Laminack, Pirtle & Martines | Billy | Carter |
| 942 | 2:20-cv-13412 | Laminack, Pirtle & Martines | Lewis | Henry, Jr. |
| 943 | 2:20-cv-13427 | Laminack, Pirtle & Martines | Margaret | Jefferson |
| 944 | 2:20-cv-13624 | Douglas & London, P.C. | Donna | Lain Taylor |
| 945 | 2:20-cv-13759 | Morgan & Morgan | Ruth | Lafontaine |

| | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 946 | 2:20-cv-15044 | Whitehead Law Firm | Jack | Springer Jr. |
| 947 | 2:20-cv-15463 | Morgan & Morgan | Jenee | Kohlhorst |
| 948 | 2:20-cv-15632 | Laminack, Pirtle & Martines | Veralene | Lane |
| 949 | 2:20-cv-16543 | Morgan & Morgan | Thomas | Pertee |
| 950 | 2:20-cv-17252 | Morgan & Morgan | Bertha | Copeland |
| 951 | 2:20-cv-17613 | Aylstock, Witkin, Kreis & Overholtz | Frances | Gibson |
| 952 | 2:20-cv-18676 | Laminack, Pirtle & Martines | Sarah | McAlpine |
| 953 | 2:20-cv-19287 | Milstein, Jackson, Fairchild & Wade, LLP | John | Coakley |
| 954 | 2:20-cv-19315 | Nachawati Law Group | Janice | Baker |
| 955 | 2:20-cv-19324 | Nachawati Law Group | William | Mann |
| 956 | 2:20-cv-20226 | Douglas & London, P.C. | Nancy | McCarley |
| 957 | 2:20-cv-20435 | Morgan & Morgan | Tiffany | Dobbins |
| 958 | 2:20-cv-20625 | Morgan & Morgan | LeShawndra | Anderson |
| 959 | 2:20-cv-20742 | Morgan & Morgan | Sheila | Kindoll |
| 960 | 2:21-cv-00191 | Aylstock, Witkin, Kreis & Overholtz | Al | Ware |
| 961 | 2:21-cv-01610 | Morgan & Morgan | Shannadoah | Harris |
| 962 | 2:21-cv-01668 | Morgan & Morgan | Jacqueline | Powell |
| 963 | 2:21-cv-03920 | Morgan & Morgan | Leoma | Jones |
| 964 | 2:21-cv-04025 | Morgan & Morgan | Darnell | Johnson |
| 965 | 2:21-cv-04887 | Aylstock, Witkin, Kreis & Overholtz | Peggy | Day |
| 966 | 2:21-cv-05727 | Carey Danis & Lowe | Donald | Limerick |
| 967 | 2:21-cv-06047 | Morgan & Morgan | Regina | Thomas |
| 968 | 2:21-cv-08895 | Aylstock, Witkin, Kreis & Overholtz | Audie | Kitchen |
| 969 | 2:21-cv-09635 | Morgan & Morgan | Marcy | Sims |
| 970 | 2:21-cv-09949 | Hissey, Mulderig & Friend, | Elizabeth | Hatch |
| 971 | 2:21-cv-10059 | Morgan & Morgan | Rebecca | Smith |
| 972 | 2:21-cv-10509 | Morgan & Morgan | Melissa Jean | Kendall |
| 973 | 2:21-cv-10513 | Morgan & Morgan | Linda | Riviello |
| 974 | 2:21-cv-10948 | Morgan & Morgan | Dawn | Sherman |
| 975 | 2:21-cv-11037 | Morgan & Morgan | Sheila | Singleton |
| 976 | 2:21-cv-11907 | Morgan & Morgan | Misty | Stafford |
| 977 | 2:21-cv-12968 | Morgan & Morgan | Dina | Robinson |
| 978 | 2:21-cv-13768 | Morgan & Morgan | Ophelia | Broadwater |
| 979 | 2:21-cv-14070 | Morgan & Morgan | William | Tucker |
| 980 | 2:21-cv-14489 | Morgan & Morgan | Bonnie | Hoop |

|  | Case No. | Plaintiff Counsel | First Name | Last Name |
|---|---|---|---|---|
| 981 | 2:21-cv-14567 | Morgan & Morgan | Rhonda | Wolfe |
| 982 | 2:21-cv-15878 | Morgan & Morgan | Lawrence | Brown |
| 983 | 2:21-cv-16259 | Morgan & Morgan | Charles | Lesley |
| 984 | 2:21-cv-16384 | Morgan & Morgan | Jeanlucien | Dalusne |
| 985 | 2:21-cv-16581 | Saunders & Walker, P.A | Virgil | Wolfley |
| 986 | 2:21-cv-16759 | Aylstock, Witkin, Kreis & Overholtz | Teresa | Crook |
| 987 | 2:21-cv-16849 | Morgan & Morgan | Joyce | Hood |
| 988 | 2:21-cv-16852 | Morgan & Morgan | Dallas | Hendrix |
| 989 | 2:21-cv-17718 | Morgan & Morgan | Suzanne | Rosen |
| 990 | 2:21-cv-20686 | Douglas & London, P.C. | Megan | Richey |
| 991 | 2:22-cv-00841 | Morgan & Morgan | Marietta | Walker |
| 992 | 2:22-cv-01457 | Saunders & Walker, P.A | Debra | Petersen |
| 993 | 2:22-cv-02936 | Milstein, Jackson, Fairchild & Wade, LLP | Cynthia | Jones |
| 994 | 2:22-cv-04790 | Douglas & London, P.C. | Marie | Kozlowski |
| 995 | 2:22-cv-06945 | Douglas & London, P.C. | Yalonder | Garris |
| 996 | 2:22-cv-07047 | Douglas & London, P.C. | Ernestine | Goodwin |
| 997 | 2:22-cv-07080 | Douglas & London, P.C. | Martha | Kincade |
| 998 | 2:22-cv-07102 | Douglas & London, P.C. | Lennox | McLendon |
| 999 | 2:22-cv-07180 | Douglas & London, P.C. | Sheila | Stallings |
| 1000 | 2:22-cv-07192 | Douglas & London, P.C. | Syble | Voudrien |
| 1001 | 2:23-cv-00525 | Aylstock, Witkin, Kreis & Overholtz | Mary | Lowery |
| 1002 | 2:23-cv-00569 | Bailey Cowan Heckaman | Roger | Guydon |
| 1003 | 2:23-cv-00584 | Morgan & Morgan | Steven | Dean |
| 1004 | 2:23-cv-00963 | Napoli Shkolnik PLLC | Buree | Stovall |
| 1005 | 2:23-cv-03717 | Douglas & London, P.C. | Evelyn | Smith |
| 1006 | 4:18-cv-01204 | Bailey Cowan Heckaman | Veronica | Hill |